**XING FU DONG, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

**No. 10–1995–ag.**

United States Court of Appeals, Second Circuit.

May 19, 2011.

Veronica Frósen, New York, NY, for Petitioner.

Tony West, Assistant Attorney General; Ada E. Bosque, Senior Litigation Counsel; Paul T. Cygnarowicz, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

Present: JOSÉ A. CABRANES, BARRINGTON D. PARKER, RICHARD C. WESLEY, Circuit Judges.

## SUMMARY ORDER

Xing Fu Dong, a native and citizen of the People's Republic of China, seeks review of a April 21, 2010, order of the BIA affirming the April 15, 2008, decision of Immigration Judge ("IJ") Brigitte LaForest, which denied Dong's application for asylum, withholding of removal, and relief under the Convention Against Torture ("CAT"). *In re Xing Fu Dong*, No. A088 376 087 (B.I.A. Apr. 21, 2010), *aff'g* No. A088 376 087 (Immig. Ct. N.Y. City Apr. 15, 2008). We assume the parties' familiarity with the underlying facts and procedural history in this case.

Under the circumstances of this case, we have reviewed both the IJ's and the BIA's opinions. *See Yun–Zui Guan v. Gonzales*, 432 F.3d 391, 394 (2d Cir.2005). The applicable standards of review are well-established. *See* 8 U.S.C. § 1252(b)(4)(B); *Xiu Xia Lin v. Mukasey*, 534 F.3d 162, 167 (2d Cir.2008); *Salimatou Bah v. Mukasey*, 529 F.3d 99, 104 (2d Cir.2008).

Substantial evidence supports the agency's adverse credibility determination. *See Xiu Xia Lin*, 534 F.3d at 167. The IJ reasonably relied on inconsistencies between Dong's asylum application and his testimony regarding: (1) the date he entered the United States; (2) where he was staying at the time family planning officials destroyed his home; and (3) where he was staying when family planning officials were looking for him in 2005. The IJ also reasonably relied on Dong's non-respon-

sive testimony after questions had been repeated to him and his most comfortable dialect had been verified. *See Majidi v. Gonzales*, 430 F.3d 77, 81 n. 1 (2d Cir.2005) (stating that the Court defers to an IJ's assessment of demeanor). Dong's explanations that he was nervous and confused do not compel us to find error in the IJ's decision. *See id.* at 80–81 (holding that the agency need not credit an applicant's explanations for inconsistent testimony unless those explanations would compel a reasonable fact-finder to do so).

To the extent Dong argues that the discrepancies in his testimony were not significant, the IJ was entitled to rely on the inconsistencies in assessing the totality of the circumstances, no matter how "minor," because Dong's application is governed by the Real ID Act. *See* 8 U.S.C. § 1158(b)(1)(B)(iii). Finally, contrary to Dong's assertions, the IJ did not have a duty to further develop the record because the burden of establishing eligibility for asylum rested with Dong, *see* 8 C.F.R. § 208.13(a), and the IJ did attempt to have Dong clarify his inconsistent answers. *See Shunfu Li v. Mukasey*, 529 F.3d 141, 148 n. 5 (2d Cir.2008) (noting that this Court has not held that an IJ has a duty to develop the record other than "to identify and probe perceived inconsistencies").

Given the inconsistencies and the demeanor finding, the IJ's adverse credibility determination was supported by substantial evidence. *See* 8 U.S.C. §§ 1158(b)(1)(B)(iii), 1252(b)(4)(B). Because Dong's claims were all based on the same factual predicate, the agency's adverse credibility determination was a proper basis for denial of his application for asylum, withholding of removal, and CAT relief. *See Paul v. Gonzales*, 444 F.3d 148, 156 (2d Cir.2006).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that

the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).